# EXHIBIT B

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 107.2.237.107 | Comcast Cable Communications | 2011-12-05 01:25:50 |
| 107.5.84.132 | Comcast Cable Communications | 2011-11-19 03:47:08 |
| 108.0.38.154 | Verizon Online | 2011-11-11 19:43:47 |
| 108.13.29.3 | Verizon Online | 2011-10-10 19:51:08 |
| 108.14.253.204 | Verizon Online | 2011-11-21 15:23:52 |
| 108.20.210.91 | Verizon Online | 2011-11-09 21:54:48 |
| 108.28.241.151 | Verizon Online | 2011-12-02 00:28:26 |
| 108.3.157.10 | Verizon Online | 2011-11-22 03:46:59 |
| 108.35.136.250 | Verizon Online | 2011-11-14 21:10:01 |
| 108.36.166.35 | Verizon Online | 2011-10-12 19:09:01 |
| 108.36.71.101 | Verizon Online | 2011-11-27 11:39:23 |
| 108.38.133.88 | Verizon Online | 2011-10-13 20:17:57 |
| 108.39.75.241 | Verizon Online | 2011-11-06 12:55:51 |
| 108.40.28.84 | Verizon Online | 2011-11-07 00:54:28 |
| 108.41.232.117 | Verizon Online | 2011-10-15 11:46:15 |
| 108.48.106.135 | Verizon Online | 2011-11-20 22:50:26 |
| 108.48.54.176 | Verizon Online | 2011-11-07 13:27:51 |
| 108.49.37.220 | Verizon Online | 2011-11-06 01:02:13 |
| 108.49.47.23 | Verizon Online | 2011-11-18 07:40:34 |
| 108.53.36.121 | Verizon Online | 2011-11-22 06:28:52 |
| 108.54.71.201 | Verizon Online | 2011-10-18 21:07:00 |
| 108.54.97.42 | Verizon Online | 2011-11-05 05:22:40 |
| 108.56.205.189 | Verizon Online | 2011-12-02 06:05:37 |
| 108.56.205.82 | Verizon Online | 2011-10-26 23:22:22 |
| 108.6.186.76 | Verizon Online | 2011-11-23 19:39:38 |
| 108.81.245.183 | AT&T Internet Services | 2011-11-05 06:42:47 |
| 108.84.184.146 | AT&T Internet Services | 2011-11-22 06:56:12 |
| 108.86.28.236 | AT&T Internet Services | 2011-11-29 03:09:47 |
| 108.9.87.176 | Verizon Online | 2011-12-03 23:32:23 |
| 108.95.133.135 | AT&T Internet Services | 2011-11-21 15:47:35 |
| 146.115.163.35 | RCN Corporation | 2011-11-12 02:45:45 |
| 168.103.238.26 | Qwest Communications Company | 2011-11-12 04:10:14 |
| 168.103.45.156 | Qwest Communications Company | 2011-11-29 01:17:25 |
| 173.160.98.105 | Comcast Cable Communications | 2011-11-10 01:05:27 |
| 173.170.53.161 | Bright House Networks | 2011-11-18 06:00:00 |
| 173.172.183.160 | Road Runner | 2011-11-26 23:17:53 |
| 173.184.133.191 | Windstream Communications | 2011-11-29 21:44:44 |
| 173.19.89.158 | Mediacom Communications | 2011-10-25 04:27:59 |
| 173.197.221.159 | Road Runner | 2011-10-17 14:55:44 |
| 173.2.6.226 | Cablevision Systems | 2011-10-13 00:17:41 |
| 173.202.0.13 | Digital Teleport | 2011-10-10 21:48:28 |
| 173.218.80.33 | Suddenlink Communications | 2011-10-29 20:59:54 |
| 173.30.96.123 | Mediacom Communications | 2011-11-22 12:49:15 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 173.31.57.74 | Mediacom Communications | 2011-11-09 16:07:28 |
| 173.48.124.241 | Verizon Online | 2011-11-26 21:11:45 |
| 173.48.185.107 | Verizon Online | 2011-11-21 20:57:30 |
| 173.48.75.22 | Verizon Online | 2011-10-11 03:28:58 |
| 173.49.159.236 | Verizon Online | 2011-11-08 11:56:17 |
| 173.51.225.49 | Verizon Online | 2011-12-02 11:06:32 |
| 173.51.65.36 | Verizon Online | 2011-11-17 04:51:41 |
| 173.51.84.81 | Verizon Online | 2011-11-21 06:24:40 |
| 173.54.116.96 | Verizon Online | 2011-10-12 23:48:04 |
| 173.55.242.27 | Verizon Online | 2011-10-13 15:32:00 |
| 173.56.39.91 | Verizon Online | 2011-10-10 23:00:52 |
| 173.56.79.238 | Verizon Online | 2011-10-15 07:34:40 |
| 173.56.95.254 | Verizon Online | 2011-10-10 16:51:22 |
| 173.58.216.204 | Verizon Online | 2011-11-17 11:23:04 |
| 173.58.34.104 | Verizon Online | 2011-11-30 06:22:14 |
| 173.58.73.191 | Verizon Online | 2011-11-24 07:12:44 |
| 173.61.77.21 | Verizon Online | 2011-10-20 04:12:44 |
| 173.63.35.15 | Verizon Online | 2011-10-20 01:45:36 |
| 173.64.218.174 | Verizon Online | 2011-11-09 04:23:03 |
| 173.66.163.166 | Verizon Online | 2011-10-29 00:31:57 |
| 173.66.236.178 | Verizon Online | 2011-10-11 00:42:30 |
| 173.68.107.148 | Verizon Online | 2011-11-18 04:36:49 |
| 173.69.147.23 | Verizon Online | 2011-12-04 23:48:13 |
| 173.70.50.192 | Verizon Online | 2011-10-10 22:26:56 |
| 173.72.138.135 | Verizon Online | 2011-10-13 04:43:26 |
| 173.73.19.158 | Verizon Online | 2011-12-03 15:51:00 |
| 173.74.22.61 | Verizon Online | 2011-11-19 04:19:37 |
| 173.76.156.83 | Verizon Online | 2011-10-13 20:17:57 |
| 173.76.187.189 | Verizon Online | 2011-11-27 04:02:57 |
| 173.77.242.181 | Verizon Online | 2011-11-04 17:49:31 |
| 173.78.139.131 | Verizon Online | 2011-11-13 00:53:08 |
| 173.79.48.107 | Verizon Online | 2011-11-23 03:27:59 |
| 173.80.29.180 | Suddenlink Communications | 2011-11-23 01:27:44 |
| 173.85.56.149 | Frontier Communications of America | 2011-10-11 20:21:35 |
| 173.89.106.189 | Road Runner | 2011-12-01 12:56:57 |
| 174.126.147.83 | Cable One | 2011-11-30 19:58:45 |
| 174.130.92.115 | Windstream Communications | 2011-11-18 12:16:53 |
| 174.134.140.133 | Bright House Networks | 2011-11-09 08:18:11 |
| 174.134.227.6 | Bright House Networks | 2011-12-03 01:12:51 |
| 174.140.106.55 | Atlantic Broadband Finance | 2011-11-27 21:01:49 |
| 174.23.142.76 | Qwest Communications Company | 2011-11-07 02:50:56 |
| 174.27.132.210 | Qwest Communications Company | 2011-11-22 22:25:54 |
| 174.27.246.105 | Qwest Communications Company | 2011-11-12 22:36:40 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 174.39.238.122 | ALLTEL Corporation | 2011-12-03 10:04:08 |
| 174.44.185.165 | Bresnan Communications | 2011-10-11 12:05:36 |
| 174.45.250.121 | Bresnan Communications | 2011-11-27 11:27:53 |
| 174.49.25.253 | Comcast Cable Communications | 2011-11-22 09:17:29 |
| 174.51.181.12 | Comcast Cable Communications | 2011-12-03 00:44:21 |
| 174.52.123.45 | Comcast Cable Communications | 2011-11-29 02:21:49 |
| 174.52.160.180 | Comcast Cable Communications | 2011-11-10 17:14:37 |
| 174.52.248.128 | Comcast Cable Communications | 2011-10-12 17:54:11 |
| 174.54.24.59 | Comcast Cable Communications | 2011-11-28 19:00:43 |
| 174.59.30.90 | Comcast Cable Communications | 2011-11-24 23:45:00 |
| 174.61.242.189 | Comcast Cable Communications | 2011-10-28 01:56:16 |
| 174.61.39.45 | Comcast Cable Communications | 2011-11-10 01:16:26 |
| 174.62.172.208 | Comcast Cable Communications | 2011-11-09 07:23:37 |
| 174.62.66.164 | Comcast Cable Communications | 2011-10-11 15:57:57 |
| 174.63.76.131 | Comcast Cable Communications | 2011-10-29 22:18:50 |
| 174.63.86.142 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 174.64.1.126 | Cox Communications | 2011-10-27 05:03:49 |
| 174.65.126.186 | Cox Communications | 2011-10-10 22:19:03 |
| 174.65.147.145 | Cox Communications | 2011-11-02 19:20:12 |
| 174.69.77.22 | Cox Communications | 2011-11-10 03:55:28 |
| 174.71.66.216 | Cox Communications | 2011-11-03 19:16:39 |
| 174.74.72.121 | Cox Communications | 2011-11-11 02:37:21 |
| 174.79.56.53 | Cox Communications | 2011-10-11 06:37:57 |
| 184.10.253.146 | Frontier Communications of America | 2011-10-31 13:46:28 |
| 184.155.113.209 | Cable One | 2011-11-18 18:23:04 |
| 184.155.204.241 | Cable One | 2011-10-11 12:06:28 |
| 184.155.39.70 | Cable One | 2011-11-16 22:46:14 |
| 184.17.181.181 | Frontier Communications of America | 2011-11-02 16:34:14 |
| 184.17.58.23 | Frontier Communications of America | 2011-10-11 02:03:59 |
| 184.18.194.215 | Frontier Communications of America | 2011-11-02 17:38:14 |
| 184.184.190.57 | Cox Communications | 2011-11-17 04:52:53 |
| 184.189.230.249 | Cox Communications | 2011-11-16 04:51:04 |
| 184.230.140.143 | Sprint PCS | 2011-10-11 19:39:21 |
| 184.3.102.155 | Embarq Corporation | 2011-11-13 05:32:10 |
| 184.6.145.107 | Embarq Corporation | 2011-11-26 09:44:46 |
| 184.77.109.49 | Clearwire US LLC | 2011-11-10 21:44:20 |
| 184.77.239.98 | Clearwire US LLC | 2011-10-10 21:03:02 |
| 184.9.19.87 | Frontier Communications of America | 2011-11-08 19:44:34 |
| 184.96.136.11 | Qwest Communications Company | 2011-11-26 05:51:32 |
| 184.98.5.197 | Qwest Communications Company | 2011-11-10 21:44:12 |
| 205.201.209.2 | Brainstorm Internet | 2011-10-19 12:54:24 |
| 205.204.23.81 | Summit Broadband | 2011-10-29 23:00:00 |
| 206.192.194.26 | CableAmerica Corporation | 2011-11-26 05:38:05 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 206.255.35.249 | Sprint | 2011-11-29 15:57:26 |
| 208.104.71.14 | Comporium Communications | 2011-11-09 06:22:35 |
| 208.107.222.213 | Midcontinent Media | 2011-12-04 18:50:55 |
| 208.127.174.250 | DSL Extreme | 2011-10-13 16:48:24 |
| 209.145.78.200 | Ntelos | 2011-12-03 03:17:14 |
| 209.159.206.101 | Knology | 2011-10-13 00:44:15 |
| 209.193.49.135 | Alaska Comm. Systems Group | 2011-11-18 10:50:29 |
| 209.225.99.43 | Wisconsin Internet | 2011-11-12 01:24:27 |
| 209.33.1.69 | Cebridge Connections | 2011-11-28 18:42:15 |
| 209.6.135.19 | RCN Corporation | 2011-11-02 14:45:39 |
| 216.134.242.225 | Mountain View Telephone Company | 2011-11-18 09:05:04 |
| 216.171.214.114 | Exwire | 2011-11-21 03:23:18 |
| 216.195.227.187 | Ygnition Networks | 2011-12-01 07:53:48 |
| 216.251.197.167 | Star Wireless | 2011-11-20 09:12:16 |
| 24.0.148.68 | Comcast Cable Communications | 2011-10-21 09:03:09 |
| 24.0.178.93 | Comcast Cable Communications | 2011-11-22 07:29:52 |
| 24.10.146.75 | Comcast Cable Communications | 2011-10-31 01:55:39 |
| 24.11.146.200 | Comcast Cable Communications | 2011-11-13 23:27:54 |
| 24.11.84.209 | Comcast Cable Communications | 2011-10-28 14:29:43 |
| 24.110.25.87 | Bright House Networks | 2011-10-10 23:15:48 |
| 24.113.148.135 | Wave Broadband | 2011-11-30 02:33:23 |
| 24.113.215.15 | Northwest Open Access Network | 2011-11-09 20:38:20 |
| 24.115.168.191 | PenTeleData | 2011-11-01 19:42:55 |
| 24.117.38.253 | Cable One | 2011-12-05 00:18:11 |
| 24.118.109.71 | Comcast Cable Communications | 2011-10-12 20:52:57 |
| 24.12.114.199 | Comcast Cable Communications | 2011-11-28 23:56:35 |
| 24.12.234.208 | Comcast Cable Communications | 2011-11-24 20:30:12 |
| 24.12.249.215 | Comcast Cable Communications | 2011-10-20 00:09:35 |
| 24.12.39.176 | Comcast Cable Communications | 2011-11-27 18:57:37 |
| 24.121.104.173 | NPG Cable | 2011-10-28 05:26:30 |
| 24.124.66.145 | Sunflower Broadband | 2011-10-16 06:26:13 |
| 24.126.191.81 | Comcast Cable Communications | 2011-12-04 04:16:40 |
| 24.127.227.120 | Comcast Cable Communications | 2011-11-25 12:41:13 |
| 24.127.227.123 | Comcast Cable Communications | 2011-11-21 06:05:55 |
| 24.128.235.186 | Comcast Cable Communications | 2011-10-26 23:52:52 |
| 24.14.251.211 | Comcast Cable Communications | 2011-11-06 20:16:50 |
| 24.147.48.46 | Comcast Cable Communications | 2011-11-19 07:38:08 |
| 24.15.186.96 | Comcast Cable Communications | 2011-10-10 19:51:08 |
| 24.154.152.165 | Armstrong Cable Services | 2011-11-29 14:42:15 |
| 24.154.238.165 | Armstrong Cable Services | 2011-11-12 00:23:08 |
| 24.154.81.146 | Armstrong Cable Services | 2011-11-02 15:15:01 |
| 24.155.161.137 | Grande Communications | 2011-10-18 17:12:09 |
| 24.158.190.175 | Charter Communications | 2011-10-21 07:47:13 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 24.158.217.145 | Charter Communications | 2011-11-19 07:21:36 |
| 24.16.129.54 | Comcast Cable Communications | 2011-10-11 08:11:30 |
| 24.163.130.232 | Road Runner | 2011-11-14 21:08:15 |
| 24.165.111.95 | Road Runner | 2011-11-10 03:21:57 |
| 24.165.211.191 | Road Runner | 2011-11-08 22:29:04 |
| 24.166.156.158 | Road Runner | 2011-10-31 01:08:49 |
| 24.166.84.13 | Road Runner | 2011-11-07 20:06:59 |
| 24.17.170.109 | Comcast Cable Communications | 2011-11-10 21:43:47 |
| 24.17.193.237 | Comcast Cable Communications | 2011-11-17 22:34:13 |
| 24.17.226.175 | Comcast Cable Communications | 2011-11-13 21:38:17 |
| 24.17.50.167 | Comcast Cable Communications | 2011-10-11 01:06:20 |
| 24.17.69.142 | Comcast Cable Communications | 2011-10-29 00:33:19 |
| 24.171.119.180 | Charter Communications | 2011-11-25 07:10:59 |
| 24.177.165.93 | Charter Communications | 2011-11-27 16:43:54 |
| 24.18.241.194 | Comcast Cable Communications | 2011-10-12 23:48:36 |
| 24.182.56.115 | Charter Communications | 2011-10-19 14:31:46 |
| 24.184.8.51 | Cablevision Systems | 2011-10-11 03:53:39 |
| 24.186.107.115 | Cablevision Systems | 2011-10-11 10:42:16 |
| 24.186.181.248 | Cablevision Systems | 2011-10-10 19:51:08 |
| 24.186.192.178 | Cablevision Systems | 2011-10-18 16:36:33 |
| 24.188.141.253 | Cablevision Systems | 2011-11-24 05:06:05 |
| 24.192.5.224 | WideOpenWest | 2011-11-18 07:16:00 |
| 24.21.45.226 | Comcast Cable Communications | 2011-11-19 00:33:33 |
| 24.21.7.164 | Comcast Cable Communications | 2011-12-03 21:59:18 |
| 24.214.158.136 | Knology | 2011-11-14 04:46:22 |
| 24.216.177.39 | Charter Communications | 2011-10-11 06:37:57 |
| 24.217.128.75 | Charter Communications | 2011-11-17 07:55:25 |
| 24.218.147.133 | Comcast Cable Communications | 2011-11-29 06:22:23 |
| 24.218.232.27 | Comcast Cable Communications | 2011-11-02 16:34:14 |
| 24.218.68.236 | Comcast Cable Communications | 2011-11-23 14:01:46 |
| 24.22.89.181 | Comcast Cable Communications | 2011-11-23 02:57:52 |
| 24.228.252.239 | Cablevision Systems | 2011-10-13 15:22:13 |
| 24.23.144.84 | Comcast Cable Communications | 2011-11-07 19:49:21 |
| 24.23.180.231 | Comcast Cable Communications | 2011-11-05 13:43:06 |
| 24.23.181.70 | Comcast Cable Communications | 2011-10-11 09:16:01 |
| 24.23.233.124 | Comcast Cable Communications | 2011-11-22 16:21:01 |
| 24.236.130.56 | Charter Communications | 2011-10-11 04:11:00 |
| 24.236.144.213 | Charter Communications | 2011-10-11 01:17:19 |
| 24.237.106.108 | General Communication | 2011-12-04 05:09:15 |
| 24.237.250.12 | General Communication | 2011-11-06 06:34:54 |
| 24.237.67.210 | General Communication | 2011-11-18 16:22:00 |
| 24.238.48.16 | PenTeleData | 2011-10-11 10:16:03 |
| 24.240.78.218 | Charter Communications | 2011-10-26 04:58:18 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 24.251.240.17 | Cox Communications | 2011-12-05 15:30:24 |
| 24.252.122.236 | Cox Communications | 2011-11-26 04:22:51 |
| 24.254.215.146 | Cox Communications | 2011-11-10 10:29:26 |
| 24.255.18.182 | Cox Communications | 2011-10-13 19:04:22 |
| 24.255.19.33 | Cox Communications | 2011-10-12 15:10:46 |
| 24.255.50.120 | Cox Communications | 2011-11-17 00:00:57 |
| 24.255.53.106 | Cox Communications | 2011-10-12 17:54:30 |
| 24.255.80.170 | Cox Communications | 2011-11-17 16:09:05 |
| 24.32.68.103 | Suddenlink Communications | 2011-11-05 15:29:50 |
| 24.34.4.208 | Comcast Cable Communications | 2011-11-06 01:26:04 |
| 24.4.230.172 | Comcast Cable Communications | 2011-11-24 23:14:04 |
| 24.4.4.199 | Comcast Cable Communications | 2011-12-05 15:20:08 |
| 24.44.204.143 | Cablevision Systems | 2011-11-11 06:05:06 |
| 24.45.186.3 | Cablevision Systems | 2011-10-26 04:42:10 |
| 24.46.132.30 | Cablevision Systems | 2011-11-19 22:17:04 |
| 24.47.66.69 | Cablevision Systems | 2011-11-06 07:43:09 |
| 24.5.72.114 | Comcast Cable Communications | 2011-11-15 04:35:20 |
| 24.5.76.147 | Comcast Cable Communications | 2011-11-03 19:16:41 |
| 24.5.80.61 | Comcast Cable Communications | 2011-12-05 15:30:06 |
| 24.56.48.147 | Cox Communications | 2011-11-28 23:58:15 |
| 24.6.113.182 | Comcast Cable Communications | 2011-10-26 05:44:47 |
| 24.6.123.169 | Comcast Cable Communications | 2011-11-20 09:13:17 |
| 24.6.150.129 | Comcast Cable Communications | 2011-11-16 04:26:38 |
| 24.6.18.205 | Comcast Cable Communications | 2011-11-28 20:02:27 |
| 24.61.2.245 | Comcast Cable Communications | 2011-11-26 02:07:21 |
| 24.61.206.130 | Comcast Cable Communications | 2011-11-17 08:45:02 |
| 24.62.9.180 | Comcast Cable Communications | 2011-11-15 04:50:25 |
| 24.7.131.222 | Comcast Cable Communications | 2011-10-20 01:39:52 |
| 24.7.225.100 | Comcast Cable Communications | 2011-12-04 06:45:18 |
| 24.72.209.178 | Charter Communications | 2011-11-06 22:42:28 |
| 24.8.179.79 | Comcast Cable Communications | 2011-11-28 21:43:18 |
| 24.8.71.57 | Comcast Cable Communications | 2011-11-23 06:29:19 |
| 24.8.8.156 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 24.9.185.46 | Comcast Cable Communications | 2011-11-23 08:30:46 |
| 24.98.245.95 | Comcast Cable Communications | 2011-11-13 07:15:07 |
| 24.99.56.196 | Comcast Cable Communications | 2011-10-26 04:27:52 |
| 50.0.98.235 | Sonoma Interconnect | 2011-11-10 13:11:37 |
| 50.11.20.55 | Clearwire US LLC | 2011-11-13 21:34:44 |
| 50.131.14.101 | Comcast Cable Communications | 2011-11-03 05:16:42 |
| 50.131.80.82 | Comcast Cable Communications | 2011-11-19 07:36:45 |
| 50.132.103.21 | Comcast Cable Communications | 2011-12-01 08:23:17 |
| 50.133.217.31 | Comcast Cable Communications | 2011-10-27 23:55:45 |
| 50.134.129.167 | Comcast Cable Communications | 2011-12-01 19:28:37 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 50.135.39.188 | Comcast Cable Communications | 2011-10-14 01:39:36 |
| 50.15.102.206 | Clearwire US LLC | 2011-10-29 08:01:26 |
| 50.15.109.74 | Clearwire US LLC | 2011-10-11 10:19:12 |
| 50.43.53.194 | Frontier Communications of America | 2011-11-21 15:31:47 |
| 50.46.192.24 | Frontier Communications of America | 2011-11-18 05:07:59 |
| 50.46.205.98 | Frontier Communications of America | 2011-10-15 12:47:37 |
| 50.46.240.174 | Frontier Communications of America | 2011-10-10 23:12:24 |
| 50.53.53.25 | Frontier Communications of America | 2011-12-04 05:10:13 |
| 50.88.155.129 | Bright House Networks | 2011-11-13 18:47:17 |
| 50.88.186.153 | Bright House Networks | 2011-11-20 17:01:40 |
| 50.88.223.170 | Bright House Networks | 2011-12-05 16:51:35 |
| 50.89.255.29 | Bright House Networks | 2011-11-25 12:54:41 |
| 50.9.20.100 | Clearwire US LLC | 2011-11-24 11:37:41 |
| 63.160.225.162 | Sprint | 2011-11-24 00:49:31 |
| 64.113.114.100 | Roseville Telephone Company | 2011-11-06 03:20:01 |
| 64.121.243.68 | RCN Corporation | 2011-10-11 20:21:35 |
| 64.121.75.121 | RCN Corporation | 2011-11-08 23:38:38 |
| 64.126.88.91 | SureWest | 2011-11-21 04:53:47 |
| 64.252.118.50 | AT&T Internet Services | 2011-11-01 09:15:09 |
| 64.27.209.29 | Telnet Worldwide | 2011-10-12 23:10:12 |
| 65.114.124.185 | Murray Electric System | 2011-11-15 05:35:38 |
| 65.124.19.206 | Qwest Communications Company | 2011-11-11 01:35:17 |
| 65.175.227.5 | MetroCast Cablevision | 2011-11-13 07:32:37 |
| 65.184.159.35 | Road Runner | 2011-12-01 02:37:35 |
| 65.190.6.138 | Road Runner | 2011-11-11 02:32:28 |
| 65.191.120.5 | Road Runner | 2011-10-28 19:30:22 |
| 65.28.5.25 | Road Runner | 2011-10-14 16:28:05 |
| 65.29.221.93 | Road Runner | 2011-10-10 22:19:21 |
| 65.33.174.104 | Bright House Networks | 2011-12-02 16:10:38 |
| 65.34.90.224 | Bright House Networks | 2011-11-27 01:10:28 |
| 65.60.157.88 | WideOpenWest | 2011-11-23 14:46:34 |
| 65.73.134.239 | Frontier Communications of America | 2011-11-09 02:35:42 |
| 65.96.166.109 | Comcast Cable Communications | 2011-11-18 21:26:39 |
| 66.112.162.151 | Northland Cable Television | 2011-10-10 22:06:56 |
| 66.176.150.153 | Comcast Cable Communications | 2011-11-26 00:19:31 |
| 66.176.232.248 | Comcast Cable Communications | 2011-11-25 00:05:11 |
| 66.176.83.126 | Comcast Cable Communications | 2011-10-26 16:40:10 |
| 66.190.240.61 | Charter Communications | 2011-10-29 18:30:19 |
| 66.215.218.60 | Charter Communications | 2011-10-11 20:21:35 |
| 66.215.226.167 | Charter Communications | 2011-10-11 02:24:56 |
| 66.222.51.104 | TDS TELECOM | 2011-11-01 23:33:30 |
| 66.229.196.44 | Comcast Cable Communications | 2011-10-15 00:16:21 |
| 66.229.4.199 | Comcast Cable Communications | 2011-11-29 05:23:00 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 66.233.254.230 | Clearwire US LLC | 2011-10-10 23:51:34 |
| 66.235.13.149 | Broadstripe | 2011-11-20 06:41:14 |
| 66.235.2.177 | Broadstripe | 2011-10-14 14:44:15 |
| 66.243.232.196 | Yelm Telephone Company | 2011-11-16 04:59:44 |
| 66.25.141.170 | Road Runner | 2011-11-05 22:20:08 |
| 66.25.182.236 | Road Runner | 2011-12-04 00:19:20 |
| 66.27.163.101 | Road Runner | 2011-10-18 17:11:56 |
| 66.31.219.172 | Comcast Cable Communications | 2011-11-10 00:31:50 |
| 66.41.199.46 | Comcast Cable Communications | 2011-10-13 05:03:20 |
| 66.41.212.169 | Comcast Cable Communications | 2011-10-27 01:00:26 |
| 66.58.137.120 | General Communication | 2011-11-04 01:10:16 |
| 66.58.222.67 | General Communication | 2011-11-12 11:59:24 |
| 66.63.113.171 | Biddeford Internet Corp | 2011-11-13 16:31:21 |
| 66.90.140.5 | Grande Communications | 2011-11-18 07:31:04 |
| 66.96.246.4 | Network Operations Center | 2011-10-11 14:31:26 |
| 67.110.212.237 | XO Communications | 2011-10-28 01:20:16 |
| 67.149.128.61 | WideOpenWest | 2011-11-27 05:37:07 |
| 67.149.197.192 | WideOpenWest | 2011-11-14 20:24:19 |
| 67.160.138.143 | Comcast Cable Communications | 2011-11-05 01:08:32 |
| 67.164.135.70 | Comcast Cable Communications | 2011-12-04 20:36:59 |
| 67.166.209.93 | Comcast Cable Communications | 2011-11-18 07:01:35 |
| 67.167.152.183 | Comcast Cable Communications | 2011-11-06 13:26:25 |
| 67.167.66.30 | Comcast Cable Communications | 2011-11-18 22:27:02 |
| 67.168.122.220 | Comcast Cable Communications | 2011-11-18 20:40:32 |
| 67.170.124.73 | Comcast Cable Communications | 2011-10-29 21:32:57 |
| 67.170.250.173 | Comcast Cable Communications | 2011-11-21 00:09:42 |
| 67.173.171.177 | Comcast Cable Communications | 2011-11-07 08:08:11 |
| 67.174.125.191 | Comcast Cable Communications | 2011-11-30 01:02:41 |
| 67.175.216.101 | Comcast Cable Communications | 2011-11-06 00:22:30 |
| 67.175.234.40 | Comcast Cable Communications | 2011-11-02 16:34:28 |
| 67.175.46.77 | Comcast Cable Communications | 2011-11-30 01:17:49 |
| 67.176.119.129 | Comcast Cable Communications | 2011-11-05 12:03:15 |
| 67.177.75.197 | Comcast Cable Communications | 2011-12-03 07:48:58 |
| 67.180.253.86 | Comcast Cable Communications | 2011-10-27 19:48:57 |
| 67.180.98.70 | Comcast Cable Communications | 2011-10-27 03:04:10 |
| 67.181.109.231 | Comcast Cable Communications | 2011-11-04 05:48:30 |
| 67.181.114.101 | Comcast Cable Communications | 2011-12-02 02:25:09 |
| 67.181.43.232 | Comcast Cable Communications | 2011-10-26 23:09:04 |
| 67.182.40.82 | Comcast Cable Communications | 2011-12-02 05:19:38 |
| 67.184.136.221 | Comcast Cable Communications | 2011-11-22 17:35:27 |
| 67.185.112.227 | Comcast Cable Communications | 2011-10-30 19:35:46 |
| 67.185.18.241 | Comcast Cable Communications | 2011-11-27 20:00:44 |
| 67.185.249.203 | Comcast Cable Communications | 2011-11-27 05:50:21 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 67.185.37.116 | Comcast Cable Communications | 2011-11-26 07:55:53 |
| 67.186.133.54 | Comcast Cable Communications | 2011-11-28 15:03:42 |
| 67.186.202.40 | Comcast Cable Communications | 2011-11-13 03:19:41 |
| 67.186.80.253 | Comcast Cable Communications | 2011-10-28 00:22:21 |
| 67.187.254.105 | Comcast Cable Communications | 2011-11-03 21:50:27 |
| 67.188.206.181 | Comcast Cable Communications | 2011-10-21 18:02:38 |
| 67.188.222.104 | Comcast Cable Communications | 2011-11-18 18:09:23 |
| 67.190.75.181 | Comcast Cable Communications | 2011-11-06 15:13:24 |
| 67.2.11.44 | Qwest Communications Company | 2011-10-10 21:46:40 |
| 67.20.26.181 | Fidelity Networks | 2011-11-11 00:31:22 |
| 67.212.33.227 | HTC Communications | 2011-11-18 02:35:49 |
| 67.224.2.15 | Windstream Communications | 2011-12-02 08:36:30 |
| 67.49.179.119 | Oceanic Internet | 2011-12-01 06:51:25 |
| 67.61.188.97 | Cable One | 2011-11-05 12:43:51 |
| 67.8.74.240 | Bright House Networks | 2011-11-03 07:19:46 |
| 67.81.80.169 | Cablevision Systems | 2011-11-26 20:26:21 |
| 67.81.82.255 | Cablevision Systems | 2011-11-02 07:45:52 |
| 67.82.70.93 | Cablevision Systems | 2011-10-27 06:40:54 |
| 67.85.125.36 | Cablevision Systems | 2011-10-10 23:17:22 |
| 67.86.41.241 | Cablevision Systems | 2011-10-11 04:36:27 |
| 67.87.97.76 | Cablevision Systems | 2011-11-29 20:44:23 |
| 68.0.217.244 | Cox Communications | 2011-10-21 05:22:17 |
| 68.10.25.142 | Cox Communications | 2011-11-11 21:29:42 |
| 68.100.237.182 | Cox Communications | 2011-11-22 04:00:58 |
| 68.102.198.44 | Cox Communications | 2011-11-26 02:32:51 |
| 68.102.241.126 | Cox Communications | 2011-11-07 19:17:47 |
| 68.103.226.183 | Cox Communications | 2011-10-11 06:37:57 |
| 68.104.126.94 | Cox Communications | 2011-10-11 06:15:28 |
| 68.104.51.84 | Cox Communications | 2011-11-18 16:20:26 |
| 68.106.47.59 | Cox Communications | 2011-11-13 04:33:11 |
| 68.111.198.21 | Cox Communications | 2011-11-14 19:56:32 |
| 68.111.251.22 | Cox Communications | 2011-11-04 04:31:24 |
| 68.112.116.234 | Charter Communications | 2011-10-11 06:37:57 |
| 68.118.255.162 | Charter Communications | 2011-10-28 19:19:04 |
| 68.12.137.40 | Cox Communications | 2011-11-05 00:32:01 |
| 68.12.54.227 | Cox Communications | 2011-11-13 00:38:06 |
| 68.126.191.209 | AT&T Internet Services | 2011-12-02 19:39:32 |
| 68.13.0.18 | Cox Communications | 2011-10-26 16:59:47 |
| 68.13.111.83 | Cox Communications | 2011-11-26 22:43:21 |
| 68.170.181.196 | Sonoma Interconnect | 2011-11-13 23:45:19 |
| 68.179.168.58 | WideOpenWest | 2011-10-11 01:06:20 |
| 68.194.223.31 | Cablevision Systems | 2011-12-01 19:17:40 |
| 68.196.147.124 | Cablevision Systems | 2011-12-02 23:57:57 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 68.197.23.77 | Cablevision Systems | 2011-10-10 23:46:40 |
| 68.2.243.29 | Cox Communications | 2011-11-15 18:52:11 |
| 68.200.235.96 | Bright House Networks | 2011-10-13 00:15:12 |
| 68.202.102.118 | Bright House Networks | 2011-10-10 23:30:03 |
| 68.205.137.23 | Bright House Networks | 2011-10-31 15:55:12 |
| 68.205.21.27 | Bright House Networks | 2011-12-04 08:42:00 |
| 68.207.203.232 | Bright House Networks | 2011-11-14 00:54:22 |
| 68.207.211.253 | Bright House Networks | 2011-11-03 05:16:47 |
| 68.229.170.111 | Cox Communications | 2011-10-17 18:27:52 |
| 68.229.224.92 | Cox Communications | 2011-10-27 20:40:38 |
| 68.231.180.11 | Cox Communications | 2011-11-08 20:35:34 |
| 68.3.70.170 | Cox Communications | 2011-11-26 17:42:24 |
| 68.32.81.207 | Comcast Cable Communications | 2011-11-10 00:30:22 |
| 68.33.71.100 | Comcast Cable Communications | 2011-11-05 17:09:41 |
| 68.34.6.19 | Comcast Cable Communications | 2011-11-21 17:40:08 |
| 68.35.16.38 | Comcast Cable Communications | 2011-11-02 17:09:44 |
| 68.35.166.92 | Comcast Cable Communications | 2011-11-11 22:09:48 |
| 68.36.27.116 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 68.37.105.56 | Comcast Cable Communications | 2011-11-29 05:52:16 |
| 68.38.185.206 | Comcast Cable Communications | 2011-10-21 23:39:16 |
| 68.38.53.18 | Comcast Cable Communications | 2011-12-03 23:41:29 |
| 68.39.98.230 | Comcast Cable Communications | 2011-10-10 23:21:10 |
| 68.40.187.167 | Comcast Cable Communications | 2011-11-28 23:56:20 |
| 68.40.73.92 | Comcast Cable Communications | 2011-11-17 13:23:30 |
| 68.41.204.19 | Comcast Cable Communications | 2011-11-17 05:26:22 |
| 68.41.208.113 | Comcast Cable Communications | 2011-10-15 04:55:25 |
| 68.41.76.135 | Comcast Cable Communications | 2011-11-17 08:52:47 |
| 68.42.116.155 | Comcast Cable Communications | 2011-10-19 14:12:34 |
| 68.43.104.206 | Comcast Cable Communications | 2011-11-27 19:00:28 |
| 68.43.147.162 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 68.44.113.221 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 68.46.64.29 | Comcast Cable Communications | 2011-11-19 10:07:19 |
| 68.48.52.190 | Comcast Cable Communications | 2011-11-17 04:51:14 |
| 68.49.200.19 | Comcast Cable Communications | 2011-11-17 23:13:13 |
| 68.50.219.78 | Comcast Cable Communications | 2011-10-13 22:58:36 |
| 68.51.181.186 | Comcast Cable Communications | 2011-11-12 21:06:12 |
| 68.52.220.41 | Comcast Cable Communications | 2011-11-23 22:36:25 |
| 68.54.157.76 | Comcast Cable Communications | 2011-10-10 22:26:52 |
| 68.55.46.95 | Comcast Cable Communications | 2011-11-15 03:35:20 |
| 68.56.113.205 | Comcast Cable Communications | 2011-10-18 16:28:57 |
| 68.58.18.224 | Comcast Cable Communications | 2011-12-04 21:51:30 |
| 68.58.209.190 | Comcast Cable Communications | 2011-11-15 03:57:11 |
| 68.58.222.41 | Comcast Cable Communications | 2011-11-27 12:41:22 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 68.59.106.197 | Comcast Cable Communications | 2011-10-11 04:22:59 |
| 68.59.61.23 | Comcast Cable Communications | 2011-10-11 05:29:58 |
| 68.63.228.115 | Comcast Cable Communications | 2011-11-15 05:50:26 |
| 68.7.107.124 | Cox Communications | 2011-10-11 03:33:53 |
| 68.8.123.87 | Cox Communications | 2011-11-25 07:36:11 |
| 68.97.237.55 | Cox Communications | 2011-11-29 22:42:22 |
| 68.99.206.170 | Cox Communications | 2011-10-11 05:37:06 |
| 69.113.70.89 | Cablevision Systems | 2011-10-15 05:58:18 |
| 69.119.185.88 | Cablevision Systems | 2011-11-06 13:11:16 |
| 69.120.125.252 | Cablevision Systems | 2011-11-11 23:41:08 |
| 69.125.54.210 | Cablevision Systems | 2011-11-19 19:53:31 |
| 69.126.248.190 | Cablevision Systems | 2011-12-04 19:23:46 |
| 69.137.144.170 | Comcast Cable Communications | 2011-11-17 00:29:00 |
| 69.137.209.214 | Comcast Cable Communications | 2011-10-28 14:45:42 |
| 69.14.166.201 | WideOpenWest | 2011-11-27 14:12:06 |
| 69.14.69.230 | WideOpenWest | 2011-10-27 07:12:15 |
| 69.140.107.28 | Comcast Cable Communications | 2011-11-18 18:54:03 |
| 69.140.248.23 | Comcast Cable Communications | 2011-10-11 09:20:29 |
| 69.141.110.150 | Comcast Cable Communications | 2011-11-07 03:50:56 |
| 69.142.140.59 | Comcast Cable Communications | 2011-12-03 19:56:09 |
| 69.143.179.124 | Comcast Cable Communications | 2011-11-18 06:15:08 |
| 69.151.15.241 | AT&T Internet Services | 2011-10-15 04:57:11 |
| 69.166.162.229 | Cdelightband | 2011-11-26 17:42:21 |
| 69.178.11.103 | General Communication | 2011-10-10 16:51:22 |
| 69.180.134.160 | Comcast Cable Communications | 2011-10-11 08:34:01 |
| 69.180.187.42 | Comcast Cable Communications | 2011-11-05 03:23:10 |
| 69.180.200.203 | Comcast Cable Communications | 2011-10-11 14:31:23 |
| 69.181.66.250 | Comcast Cable Communications | 2011-10-15 02:19:23 |
| 69.218.240.22 | AT&T Internet Services | 2011-11-20 03:40:09 |
| 69.239.135.175 | AT&T Internet Services | 2011-11-07 09:28:41 |
| 69.242.20.4 | Comcast Cable Communications | 2011-11-22 00:16:54 |
| 69.244.93.60 | Comcast Cable Communications | 2011-11-12 00:56:38 |
| 69.246.134.116 | Comcast Cable Communications | 2011-11-11 23:35:58 |
| 69.246.80.107 | Comcast Cable Communications | 2011-11-14 20:56:24 |
| 69.247.66.188 | Comcast Cable Communications | 2011-10-21 00:33:45 |
| 69.248.187.59 | Comcast Cable Communications | 2011-12-02 04:18:38 |
| 69.249.200.105 | Comcast Cable Communications | 2011-11-06 21:16:20 |
| 69.25.25.236 | Black Oak Computers | 2011-12-05 17:15:04 |
| 69.253.121.64 | Comcast Cable Communications | 2011-11-26 04:51:59 |
| 69.254.117.252 | Comcast Cable Communications | 2011-10-27 00:18:20 |
| 69.254.117.62 | Comcast Cable Communications | 2011-11-16 04:51:33 |
| 69.254.213.135 | Comcast Cable Communications | 2011-11-19 02:16:01 |
| 69.254.69.131 | Comcast Cable Communications | 2011-11-30 02:02:45 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 69.255.193.95 | Comcast Cable Communications | 2011-11-07 02:50:58 |
| 69.255.99.199 | Comcast Cable Communications | 2011-11-30 03:31:57 |
| 69.42.8.166 | Wave Broadband | 2011-10-11 07:12:29 |
| 69.47.155.216 | WideOpenWest | 2011-10-12 23:48:36 |
| 69.62.191.70 | Roseville Telephone Company | 2011-11-27 08:53:18 |
| 69.62.225.242 | Roseville Telephone Company | 2011-11-06 12:25:27 |
| 69.91.88.108 | Road Runner | 2011-11-25 03:02:29 |
| 70.112.253.122 | Road Runner | 2011-11-05 07:38:55 |
| 70.112.94.249 | Road Runner | 2011-10-17 21:17:42 |
| 70.124.82.97 | Road Runner | 2011-10-13 01:05:02 |
| 70.127.99.249 | Bright House Networks | 2011-11-14 19:48:34 |
| 70.160.170.87 | Cox Communications | 2011-11-12 21:47:09 |
| 70.160.171.96 | Cox Communications | 2011-10-13 02:42:35 |
| 70.160.62.133 | Cox Communications | 2011-10-28 05:59:25 |
| 70.162.118.34 | Cox Communications | 2011-10-11 09:16:01 |
| 70.164.204.135 | Cox Communications | 2011-11-30 03:31:18 |
| 70.171.206.2 | Cox Communications | 2011-12-01 01:30:14 |
| 70.173.146.160 | Cox Communications | 2011-10-11 01:06:20 |
| 70.173.98.42 | Cox Communications | 2011-11-09 09:33:33 |
| 70.174.72.243 | Cox Communications | 2011-10-11 00:33:58 |
| 70.177.229.140 | Cox Communications | 2011-11-04 06:47:18 |
| 70.178.166.22 | Cox Communications | 2011-11-21 00:09:11 |
| 70.179.28.250 | Cox Communications | 2011-10-27 18:31:00 |
| 70.179.34.99 | Cox Communications | 2011-11-18 06:54:56 |
| 70.180.142.244 | Cox Communications | 2011-11-15 04:11:35 |
| 70.180.222.241 | Cox Communications | 2011-11-21 09:26:59 |
| 70.187.150.242 | Cox Communications | 2011-10-29 01:25:50 |
| 70.187.168.180 | Cox Communications | 2011-10-11 00:51:29 |
| 70.187.35.186 | Cox Communications | 2011-11-17 02:20:32 |
| 70.188.110.186 | Cox Communications | 2011-11-20 21:20:15 |
| 70.189.174.88 | Cox Communications | 2011-11-21 05:50:20 |
| 70.189.215.199 | Cox Communications | 2011-11-24 09:36:09 |
| 70.22.154.249 | Verizon Online | 2011-11-21 20:49:49 |
| 70.250.77.169 | AT&T Internet Services | 2011-10-28 15:29:48 |
| 70.253.234.30 | AT&T Internet Services | 2011-11-30 18:24:33 |
| 70.44.68.84 | PenTeleData | 2011-11-06 02:18:44 |
| 70.46.241.125 | NuVox Communications | 2011-11-27 21:01:49 |
| 70.59.131.51 | Qwest Communications Company | 2011-10-21 02:16:15 |
| 71.10.56.222 | Charter Communications | 2011-11-10 19:31:19 |
| 71.123.251.38 | Verizon Online | 2011-11-09 05:33:33 |
| 71.13.226.172 | Charter Communications | 2011-10-26 23:09:04 |
| 71.161.239.202 | Verizon Online | 2011-11-22 18:17:10 |
| 71.163.94.216 | Verizon Online | 2011-11-06 11:54:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.164.240.25 | Verizon Online | 2011-11-04 01:55:13 |
| 71.165.250.119 | Verizon Online | 2011-10-21 09:10:00 |
| 71.170.137.163 | Verizon Online | 2011-11-17 17:54:53 |
| 71.170.137.64 | Verizon Online | 2011-10-15 02:17:26 |
| 71.172.252.243 | Verizon Online | 2011-11-07 08:47:38 |
| 71.172.43.143 | Verizon Online | 2011-11-15 23:31:52 |
| 71.180.32.250 | Verizon Online | 2011-10-31 01:08:53 |
| 71.184.241.57 | Verizon Online | 2011-10-11 01:06:20 |
| 71.186.184.144 | Verizon Online | 2011-11-12 17:11:34 |
| 71.188.107.114 | Verizon Online | 2011-10-28 21:00:10 |
| 71.189.7.58 | Verizon Online | 2011-10-26 23:44:08 |
| 71.190.134.83 | Verizon Online | 2011-11-19 02:46:08 |
| 71.191.40.90 | Verizon Online | 2011-11-09 09:53:10 |
| 71.191.73.81 | Verizon Online | 2011-11-28 20:12:56 |
| 71.192.198.73 | Comcast Cable Communications | 2011-11-21 18:10:20 |
| 71.192.52.111 | Comcast Cable Communications | 2011-10-28 22:38:55 |
| 71.193.148.157 | Comcast Cable Communications | 2011-11-02 07:45:51 |
| 71.193.193.155 | Comcast Cable Communications | 2011-10-11 16:22:34 |
| 71.193.211.50 | Comcast Cable Communications | 2011-11-23 13:32:47 |
| 71.193.32.225 | Comcast Cable Communications | 2011-11-23 03:42:14 |
| 71.195.179.93 | Comcast Cable Communications | 2011-11-11 20:12:48 |
| 71.195.97.151 | Comcast Cable Communications | 2011-11-27 11:10:42 |
| 71.197.238.132 | Comcast Cable Communications | 2011-10-10 23:46:00 |
| 71.197.80.247 | Comcast Cable Communications | 2011-11-23 22:26:40 |
| 71.198.85.116 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 71.198.87.72 | Comcast Cable Communications | 2011-11-22 08:16:58 |
| 71.198.99.134 | Comcast Cable Communications | 2011-11-12 21:33:29 |
| 71.2.183.67 | Embarq Corporation | 2011-11-06 20:16:29 |
| 71.20.160.184 | Clearwire US LLC | 2011-11-15 22:55:18 |
| 71.200.41.206 | Comcast Cable Communications | 2011-11-10 00:52:30 |
| 71.201.14.74 | Comcast Cable Communications | 2011-10-11 13:09:10 |
| 71.201.218.125 | Comcast Cable Communications | 2011-10-11 05:56:26 |
| 71.202.209.44 | Comcast Cable Communications | 2011-10-11 02:08:58 |
| 71.202.250.232 | Comcast Cable Communications | 2011-11-27 12:14:56 |
| 71.203.210.176 | Comcast Cable Communications | 2011-11-22 15:45:05 |
| 71.204.42.235 | Comcast Cable Communications | 2011-11-18 03:05:18 |
| 71.206.142.129 | Comcast Cable Communications | 2011-10-26 04:26:31 |
| 71.206.97.159 | Comcast Cable Communications | 2011-11-30 08:33:53 |
| 71.207.162.234 | Comcast Cable Communications | 2011-11-12 05:35:01 |
| 71.207.163.46 | Comcast Cable Communications | 2011-11-20 17:48:14 |
| 71.207.217.181 | Comcast Cable Communications | 2011-11-09 00:43:38 |
| 71.207.32.111 | Comcast Cable Communications | 2011-11-23 08:15:47 |
| 71.208.9.129 | Qwest Communications Company | 2011-11-22 17:06:01 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.21.98.254 | Clearwire US LLC | 2011-12-01 02:20:03 |
| 71.212.171.111 | Qwest Communications Company | 2011-11-09 10:48:52 |
| 71.223.83.149 | Qwest Communications Company | 2011-10-29 00:33:20 |
| 71.225.185.236 | Comcast Cable Communications | 2011-11-28 15:03:24 |
| 71.225.35.193 | Comcast Cable Communications | 2011-11-23 23:39:51 |
| 71.226.141.49 | Comcast Cable Communications | 2011-10-19 20:01:20 |
| 71.226.144.69 | Comcast Cable Communications | 2011-10-11 16:10:04 |
| 71.227.89.35 | Comcast Cable Communications | 2011-10-14 19:28:39 |
| 71.228.138.189 | Comcast Cable Communications | 2011-11-03 23:56:03 |
| 71.228.178.173 | Comcast Cable Communications | 2011-11-17 21:45:21 |
| 71.229.74.53 | Comcast Cable Communications | 2011-11-15 03:20:21 |
| 71.231.180.63 | Comcast Cable Communications | 2011-11-05 05:32:47 |
| 71.234.186.100 | Comcast Cable Communications | 2011-10-18 01:44:58 |
| 71.234.45.224 | Comcast Cable Communications | 2011-11-07 06:59:33 |
| 71.235.147.108 | Comcast Cable Communications | 2011-12-03 22:14:44 |
| 71.236.128.211 | Comcast Cable Communications | 2011-10-13 18:03:44 |
| 71.237.104.182 | Comcast Cable Communications | 2011-10-27 16:15:42 |
| 71.237.114.104 | Comcast Cable Communications | 2011-11-26 08:41:37 |
| 71.237.115.141 | Comcast Cable Communications | 2011-11-21 16:03:34 |
| 71.237.99.128 | Comcast Cable Communications | 2011-12-01 01:30:16 |
| 71.238.207.248 | Comcast Cable Communications | 2011-10-31 01:55:38 |
| 71.239.7.37 | Comcast Cable Communications | 2011-11-13 14:38:09 |
| 71.246.223.171 | Verizon Online | 2011-10-12 19:52:40 |
| 71.246.242.39 | Verizon Online | 2011-11-05 18:02:55 |
| 71.252.168.43 | Verizon Online | 2011-11-07 08:08:26 |
| 71.254.144.164 | Verizon Online | 2011-10-26 14:32:03 |
| 71.30.165.49 | Windstream Communications | 2011-11-23 19:20:34 |
| 71.45.8.18 | Bright House Networks | 2011-10-12 22:32:46 |
| 71.50.61.71 | Embarq Corporation | 2011-11-20 21:04:50 |
| 71.56.21.252 | Comcast Cable Communications | 2011-11-25 10:49:05 |
| 71.56.30.43 | Comcast Cable Communications | 2011-10-10 17:53:13 |
| 71.58.193.76 | Comcast Cable Communications | 2011-10-29 23:35:02 |
| 71.58.72.147 | Comcast Cable Communications | 2011-10-17 15:34:06 |
| 71.59.93.92 | Comcast Cable Communications | 2011-11-20 20:58:17 |
| 71.60.191.211 | Comcast Cable Communications | 2011-10-15 11:37:50 |
| 71.60.194.161 | Comcast Cable Communications | 2011-10-13 17:59:17 |
| 71.61.37.163 | Comcast Cable Communications | 2011-12-02 22:57:18 |
| 71.62.105.217 | Comcast Cable Communications | 2011-11-29 05:05:31 |
| 71.63.194.209 | Comcast Cable Communications | 2011-11-05 18:41:33 |
| 71.8.193.77 | Charter Communications | 2011-10-25 01:11:00 |
| 71.82.108.147 | Charter Communications | 2011-11-15 23:27:58 |
| 71.82.170.39 | Charter Communications | 2011-10-16 01:54:34 |
| 71.92.242.82 | Charter Communications | 2011-11-19 17:23:14 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.93.221.3 | Charter Communications | 2011-12-01 18:02:51 |
| 72.1.138.67 | Covad Communications | 2011-10-21 11:41:18 |
| 72.144.221.21 | BellSouth.net | 2011-12-05 16:13:03 |
| 72.186.130.78 | Bright House Networks | 2011-11-12 21:18:10 |
| 72.188.247.84 | Bright House Networks | 2011-10-29 21:34:52 |
| 72.189.205.81 | Bright House Networks | 2011-11-23 21:53:00 |
| 72.189.79.182 | Bright House Networks | 2011-10-27 23:14:24 |
| 72.192.104.25 | Cox Communications | 2011-11-23 05:42:49 |
| 72.193.198.13 | Cox Communications | 2011-11-14 22:49:51 |
| 72.193.53.225 | Cox Communications | 2011-10-31 13:34:59 |
| 72.194.81.145 | Cox Communications | 2011-11-28 15:04:26 |
| 72.197.0.75 | Cox Communications | 2011-11-16 04:51:33 |
| 72.199.218.91 | Cox Communications | 2011-10-11 14:38:55 |
| 72.199.8.52 | Cox Communications | 2011-11-23 10:01:51 |
| 72.200.163.159 | Cox Communications | 2011-11-27 15:28:13 |
| 72.200.179.50 | Cox Communications | 2011-11-05 20:41:12 |
| 72.201.95.228 | Cox Communications | 2011-12-01 11:10:26 |
| 72.206.120.10 | Cox Communications | 2011-10-11 18:31:09 |
| 72.207.1.170 | Cox Communications | 2011-11-07 00:33:20 |
| 72.207.240.160 | Cox Communications | 2011-11-19 18:54:14 |
| 72.211.227.176 | Cox Communications | 2011-12-05 17:22:55 |
| 72.223.17.47 | Cox Communications | 2011-10-12 14:57:05 |
| 72.224.157.253 | Road Runner | 2011-10-13 15:39:36 |
| 72.226.122.202 | Road Runner | 2011-10-28 19:48:30 |
| 72.226.71.246 | Road Runner | 2011-12-01 12:41:32 |
| 72.235.0.95 | Hawaiian Telcom | 2011-10-13 18:18:20 |
| 72.24.114.238 | Cable One | 2011-11-30 01:01:22 |
| 72.240.153.89 | Buckeye Cablevision | 2011-11-28 17:48:56 |
| 72.241.8.120 | Buckeye Cablevision | 2011-11-17 16:39:36 |
| 72.60.231.73 | Sprint PCS | 2011-12-04 18:51:03 |
| 72.68.159.118 | Verizon Online | 2011-11-12 11:46:45 |
| 72.73.17.21 | Verizon Online | 2011-12-03 19:55:31 |
| 72.73.23.254 | Verizon Online | 2011-11-09 15:05:18 |
| 72.81.215.131 | Verizon Online | 2011-10-13 19:31:54 |
| 72.81.238.115 | Verizon Online | 2011-12-01 16:11:15 |
| 72.82.229.118 | Verizon Online | 2011-10-11 11:57:36 |
| 72.89.233.193 | Verizon Online | 2011-12-03 22:03:36 |
| 72.91.75.217 | Verizon Online | 2011-11-26 22:43:14 |
| 72.94.192.176 | Verizon Online | 2011-10-18 19:57:50 |
| 74.100.100.179 | Verizon Online | 2011-11-28 22:04:00 |
| 74.100.121.40 | Verizon Online | 2011-11-30 05:55:44 |
| 74.100.216.216 | Verizon Online | 2011-10-28 19:31:52 |
| 74.100.32.33 | Verizon Online | 2011-11-24 10:08:43 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 74.101.142.161 | Verizon Online | 2011-11-06 18:27:02 |
| 74.102.100.132 | Verizon Online | 2011-11-10 00:02:46 |
| 74.103.4.70 | Verizon Online | 2011-11-21 16:18:31 |
| 74.105.163.229 | Verizon Online | 2011-11-29 14:30:24 |
| 74.108.139.75 | Verizon Online | 2011-11-17 11:53:13 |
| 74.109.46.37 | Verizon Online | 2011-11-09 09:33:40 |
| 74.110.117.34 | Verizon Online | 2011-10-28 14:46:22 |
| 74.110.160.50 | Verizon Online | 2011-11-09 04:16:03 |
| 74.111.14.10 | Verizon Online | 2011-10-26 14:48:54 |
| 74.128.195.89 | Insight Communications Company | 2011-10-11 02:24:23 |
| 74.130.4.189 | Insight Communications Company | 2011-11-25 07:36:12 |
| 74.136.177.178 | Insight Communications Company | 2011-10-19 01:58:33 |
| 74.138.195.143 | Insight Communications Company | 2011-12-04 10:03:12 |
| 74.140.52.27 | Insight Communications Company | 2011-10-26 04:26:31 |
| 74.167.16.9 | BellSouth.net | 2011-11-25 16:26:43 |
| 74.192.11.237 | Suddenlink Communications | 2011-10-13 02:27:21 |
| 74.192.247.135 | Suddenlink Communications | 2011-11-18 02:35:18 |
| 74.195.126.31 | Suddenlink Communications | 2011-11-08 00:25:48 |
| 74.197.212.119 | Suddenlink Communications | 2011-11-19 08:21:49 |
| 74.197.79.253 | Suddenlink Communications | 2011-10-10 23:59:40 |
| 74.199.108.78 | WideOpenWest | 2011-10-11 11:55:39 |
| 74.204.133.229 | Allegiance Communications | 2011-11-22 07:26:25 |
| 74.206.58.208 | WINS | 2011-10-17 23:35:01 |
| 74.214.33.64 | MetroCast Communications | 2011-10-11 14:31:29 |
| 74.215.183.188 | Cincinnati Bell Telephone | 2011-11-21 04:53:40 |
| 74.4.213.182 | Embarq Corporation | 2011-10-11 00:20:49 |
| 74.47.96.29 | Frontier Communications of America | 2011-11-26 10:44:04 |
| 74.51.157.155 | San Bruno Cable | 2011-10-30 04:06:23 |
| 74.60.123.95 | Clearwire US LLC | 2011-11-08 02:37:41 |
| 74.61.170.98 | Clearwire US LLC | 2011-11-21 17:57:21 |
| 74.61.183.224 | Clearwire US LLC | 2011-11-30 08:33:53 |
| 74.90.175.251 | Cablevision Systems | 2011-11-07 03:44:41 |
| 74.90.81.195 | Cablevision Systems | 2011-11-13 18:47:22 |
| 74.97.80.170 | Verizon Online | 2011-10-29 20:09:00 |
| 75.118.130.157 | WideOpenWest | 2011-10-14 03:26:11 |
| 75.118.15.184 | WideOpenWest | 2011-11-07 19:49:22 |
| 75.12.122.55 | AT&T Internet Services | 2011-11-08 07:09:30 |
| 75.131.95.21 | Charter Communications | 2011-10-17 21:17:42 |
| 75.135.25.178 | Charter Communications | 2011-11-12 03:01:01 |
| 75.136.221.128 | Charter Communications | 2011-11-11 19:43:03 |
| 75.139.202.146 | Charter Communications | 2011-10-28 04:18:48 |
| 75.141.192.80 | Charter Communications | 2011-11-26 00:00:35 |
| 75.142.209.105 | Charter Communications | 2011-10-20 04:38:01 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 75.15.70.98 | AT&T Internet Services | 2011-11-28 19:00:30 |
| 75.16.181.19 | AT&T Internet Services | 2011-11-22 03:47:22 |
| 75.162.86.84 | Qwest Communications Company | 2011-10-11 16:54:00 |
| 75.167.169.36 | Qwest Communications Company | 2011-11-04 23:00:38 |
| 75.172.100.140 | Qwest Communications Company | 2011-11-23 00:57:14 |
| 75.174.75.211 | Qwest Communications Company | 2011-11-13 00:58:05 |
| 75.210.172.81 | Cellco Partnership DBA Verizon Wireless | 2011-11-25 04:54:14 |
| 75.27.144.178 | AT&T Internet Services | 2011-10-11 15:55:07 |
| 75.39.135.147 | AT&T Internet Services | 2011-11-19 00:33:34 |
| 75.64.11.63 | Comcast Cable Communications | 2011-12-02 15:39:46 |
| 75.64.131.243 | Comcast Cable Communications | 2011-11-01 17:05:41 |
| 75.65.68.221 | Comcast Cable Communications | 2011-11-29 15:42:24 |
| 75.67.236.76 | Comcast Cable Communications | 2011-11-26 01:30:24 |
| 75.67.3.124 | Comcast Cable Communications | 2011-11-20 07:11:17 |
| 75.67.75.108 | Comcast Cable Communications | 2011-11-09 20:06:45 |
| 75.68.129.120 | Comcast Cable Communications | 2011-11-30 04:20:04 |
| 75.69.56.231 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 75.71.219.106 | Comcast Cable Communications | 2011-11-08 01:52:31 |
| 75.72.204.192 | Comcast Cable Communications | 2011-11-05 08:31:53 |
| 75.72.54.23 | Comcast Cable Communications | 2011-11-17 01:15:00 |
| 75.73.50.46 | Comcast Cable Communications | 2011-11-04 14:29:09 |
| 75.74.45.134 | Comcast Cable Communications | 2011-10-30 19:35:50 |
| 75.76.105.19 | Knology | 2011-11-10 00:48:06 |
| 75.80.168.206 | Road Runner | 2011-11-18 19:35:22 |
| 75.81.22.239 | Road Runner | 2011-11-11 23:21:44 |
| 75.81.22.24 | Road Runner | 2011-11-28 21:33:53 |
| 75.81.253.233 | Road Runner | 2011-12-02 23:23:31 |
| 75.93.3.157 | Clearwire US | 2011-11-17 04:51:15 |
| 76.0.238.252 | Embarq Corporation | 2011-11-26 06:24:31 |
| 76.100.124.26 | Comcast Cable Communications | 2011-11-08 02:57:54 |
| 76.103.155.140 | Comcast Cable Communications | 2011-10-28 06:26:52 |
| 76.103.95.85 | Comcast Cable Communications | 2011-10-31 15:55:13 |
| 76.104.68.169 | Comcast Cable Communications | 2011-11-12 23:37:34 |
| 76.107.40.46 | Comcast Cable Communications | 2011-11-05 18:02:55 |
| 76.109.181.26 | Comcast Cable Communications | 2011-11-17 06:52:14 |
| 76.112.134.127 | Comcast Cable Communications | 2011-11-07 00:02:59 |
| 76.116.196.254 | Comcast Cable Communications | 2011-10-28 01:10:49 |
| 76.117.84.204 | Comcast Cable Communications | 2011-12-02 23:57:23 |
| 76.119.150.87 | Comcast Cable Communications | 2011-11-12 21:48:30 |
| 76.119.163.52 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 76.119.232.181 | Comcast Cable Communications | 2011-11-11 01:04:20 |
| 76.119.82.178 | Comcast Cable Communications | 2011-10-29 18:30:51 |
| 76.120.248.120 | Comcast Cable Communications | 2011-10-15 00:41:19 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 76.122.184.158 | Comcast Cable Communications | 2011-11-28 23:03:24 |
| 76.122.240.155 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 76.123.126.40 | Comcast Cable Communications | 2011-12-03 17:40:43 |
| 76.124.233.229 | Comcast Cable Communications | 2011-10-29 18:30:00 |
| 76.126.200.152 | Comcast Cable Communications | 2011-11-23 22:35:37 |
| 76.127.74.156 | Comcast Cable Communications | 2011-10-30 04:22:34 |
| 76.14.125.216 | Wave Broadband | 2011-11-17 01:15:19 |
| 76.14.83.62 | Wave Broadband | 2011-12-01 22:23:02 |
| 76.17.204.158 | Comcast Cable Communications | 2011-10-28 23:40:32 |
| 76.18.33.23 | Comcast Cable Communications | 2011-11-29 00:11:55 |
| 76.18.36.34 | Comcast Cable Communications | 2011-11-04 04:01:10 |
| 76.186.56.141 | Road Runner | 2011-11-11 00:02:35 |
| 76.19.155.94 | Comcast Cable Communications | 2011-10-11 02:23:53 |
| 76.19.194.235 | Comcast Cable Communications | 2011-10-11 13:11:06 |
| 76.19.208.58 | Comcast Cable Communications | 2011-12-03 00:59:37 |
| 76.20.107.93 | Comcast Cable Communications | 2011-10-11 14:31:26 |
| 76.20.209.58 | Comcast Cable Communications | 2011-11-10 12:40:02 |
| 76.21.37.194 | Comcast Cable Communications | 2011-11-22 03:43:54 |
| 76.212.224.208 | AT&T Internet Services | 2011-11-08 10:02:12 |
| 76.218.113.32 | AT&T Internet Services | 2011-11-15 00:49:55 |
| 76.22.238.68 | Comcast Cable Communications | 2011-10-31 14:16:53 |
| 76.226.41.51 | AT&T Internet Services | 2011-11-26 00:40:47 |
| 76.229.162.211 | AT&T Internet Services | 2011-11-30 05:41:27 |
| 76.23.105.44 | Comcast Cable Communications | 2011-11-11 21:01:06 |
| 76.23.156.188 | Comcast Cable Communications | 2011-10-21 01:03:14 |
| 76.232.158.212 | AT&T Internet Services | 2011-12-03 20:36:11 |
| 76.247.167.1 | AT&T Internet Services | 2011-11-11 02:20:09 |
| 76.25.33.8 | Comcast Cable Communications | 2011-11-07 22:00:47 |
| 76.253.110.221 | AT&T Internet Services | 2011-11-12 22:44:07 |
| 76.27.236.236 | Comcast Cable Communications | 2011-10-28 08:14:31 |
| 76.27.55.121 | Comcast Cable Communications | 2011-10-28 20:25:55 |
| 76.28.117.126 | Comcast Cable Communications | 2011-12-02 01:23:28 |
| 76.29.165.68 | Comcast Cable Communications | 2011-10-11 16:33:14 |
| 76.29.173.93 | Comcast Cable Communications | 2011-10-11 00:43:57 |
| 76.30.18.154 | Comcast Cable Communications | 2011-11-03 23:23:08 |
| 76.31.5.24 | Comcast Cable Communications | 2011-11-09 19:06:26 |
| 76.5.67.8 | Embarq Corporation | 2011-11-06 01:41:04 |
| 76.76.24.43 | Carolina Internet | 2011-12-02 00:59:24 |
| 76.85.178.53 | Road Runner | 2011-11-05 15:25:44 |
| 76.99.56.6 | Comcast Cable Communications | 2011-12-01 05:00:17 |
| 76.99.68.117 | Comcast Cable Communications | 2011-10-11 11:51:11 |
| 96.19.167.122 | Cable One | 2011-11-26 08:41:39 |
| 96.19.198.158 | Cable One | 2011-11-16 18:17:14 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 96.2.136.244 | Midcontinent Media | 2011-11-23 13:45:46 |
| 96.225.131.70 | Verizon Online | 2011-11-04 09:59:00 |
| 96.229.243.155 | Verizon Online | 2011-11-19 20:24:07 |
| 96.229.69.3 | Verizon Online | 2011-11-13 11:52:55 |
| 96.235.232.242 | Verizon Online | 2011-11-27 21:00:52 |
| 96.24.159.152 | Clearwire US LLC | 2011-11-28 22:04:00 |
| 96.242.233.142 | Verizon Online | 2011-11-07 09:12:26 |
| 96.242.241.85 | Verizon Online | 2011-11-11 20:14:38 |
| 96.242.28.145 | Verizon Online | 2011-11-23 22:34:39 |
| 96.243.243.92 | Verizon Online | 2011-11-24 16:42:04 |
| 96.244.58.59 | Verizon Online | 2011-11-17 02:53:02 |
| 96.248.210.196 | Verizon Online | 2011-10-30 04:06:21 |
| 96.248.55.203 | Verizon Online | 2011-11-23 05:24:44 |
| 96.248.55.243 | Verizon Online | 2011-10-14 01:39:34 |
| 96.248.82.2 | Verizon Online | 2011-10-14 07:57:21 |
| 96.249.240.24 | Verizon Online | 2011-10-12 23:46:57 |
| 96.251.11.210 | Verizon Online | 2011-11-30 10:04:28 |
| 96.251.195.35 | Verizon Online | 2011-12-02 08:51:53 |
| 96.252.158.101 | Verizon Online | 2011-11-22 11:03:23 |
| 96.254.57.193 | Verizon Online | 2011-11-17 11:53:05 |
| 96.255.231.215 | Verizon Online | 2011-10-11 03:29:28 |
| 96.27.4.165 | WideOpenWest | 2011-11-22 03:02:55 |
| 96.28.11.204 | Insight Communications Company | 2011-10-10 16:51:22 |
| 96.29.138.136 | Insight Communications Company | 2011-10-13 21:19:31 |
| 96.33.154.253 | Charter Communications | 2011-10-18 22:43:41 |
| 96.33.173.37 | Charter Communications | 2011-11-02 02:23:36 |
| 96.33.78.143 | Charter Communications | 2011-10-11 14:43:08 |
| 96.39.144.184 | Charter Communications | 2011-11-28 21:33:54 |
| 96.40.148.63 | Charter Communications | 2011-11-18 23:29:03 |
| 96.42.25.93 | Charter Communications | 2011-10-11 01:06:20 |
| 96.57.220.162 | Cablevision Systems | 2011-10-10 16:51:22 |
| 97.100.14.99 | Bright House Networks | 2011-11-12 22:44:05 |
| 97.100.157.82 | Bright House Networks | 2011-11-10 00:26:31 |
| 97.101.167.220 | Bright House Networks | 2011-11-07 06:07:26 |
| 97.102.80.10 | Bright House Networks | 2011-11-12 06:08:07 |
| 97.104.127.84 | Bright House Networks | 2011-11-08 22:58:53 |
| 97.113.135.28 | Qwest Communications Company | 2011-11-17 21:10:16 |
| 97.115.71.41 | Qwest Communications Company | 2011-10-31 14:24:29 |
| 97.116.181.206 | Qwest Communications Company | 2011-10-28 05:01:18 |
| 97.118.188.17 | Qwest Communications Company | 2011-10-15 05:09:38 |
| 97.120.69.86 | Qwest Communications Company | 2011-11-22 04:41:53 |
| 97.121.0.1 | Qwest Communications Company | 2011-11-02 03:11:43 |
| 97.121.187.97 | Qwest Communications Company | 2011-10-11 00:53:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 97.121.5.117 | Qwest Communications Company | 2011-11-13 04:15:50 |
| 97.81.48.62 | Charter Communications | 2011-11-24 20:30:14 |
| 97.83.35.54 | Charter Communications | 2011-10-10 22:11:39 |
| 97.87.162.68 | Charter Communications | 2011-11-17 02:07:35 |
| 97.90.131.165 | Charter Communications | 2011-11-29 01:17:47 |
| 97.91.89.124 | Charter Communications | 2011-11-24 22:51:31 |
| 98.111.120.228 | Verizon Online | 2011-10-11 13:11:02 |
| 98.111.2.52 | Verizon Online | 2011-12-03 02:45:56 |
| 98.112.114.32 | Verizon Online | 2011-11-18 02:36:23 |
| 98.113.164.17 | Verizon Online | 2011-11-10 14:49:29 |
| 98.113.206.76 | Verizon Online | 2011-11-17 23:59:14 |
| 98.116.137.93 | Verizon Online | 2011-11-08 02:32:18 |
| 98.116.65.158 | Verizon Online | 2011-11-13 13:33:40 |
| 98.119.229.221 | Verizon Online | 2011-11-23 00:31:14 |
| 98.121.165.215 | Road Runner | 2011-11-18 23:28:17 |
| 98.14.32.20 | Road Runner | 2011-12-03 16:35:29 |
| 98.141.41.153 | Cavalier Telephone | 2011-11-30 05:40:23 |
| 98.145.51.103 | Road Runner | 2011-11-24 17:26:41 |
| 98.148.134.80 | Road Runner | 2011-11-12 06:02:34 |
| 98.148.138.228 | Road Runner | 2011-12-02 00:44:58 |
| 98.149.123.128 | Road Runner | 2011-11-06 07:04:58 |
| 98.149.146.30 | Road Runner | 2011-11-06 23:18:21 |
| 98.151.187.119 | Road Runner | 2011-10-12 14:43:45 |
| 98.160.145.135 | Cox Communications | 2011-10-26 23:07:04 |
| 98.165.11.32 | Cox Communications | 2011-10-10 16:51:22 |
| 98.165.233.61 | Cox Communications | 2011-11-21 15:39:36 |
| 98.166.66.230 | Cox Communications | 2011-10-17 18:36:18 |
| 98.166.81.18 | Cox Communications | 2011-11-21 00:21:34 |
| 98.167.219.100 | Cox Communications | 2011-10-26 04:57:16 |
| 98.169.175.178 | Cox Communications | 2011-11-20 10:37:10 |
| 98.175.153.239 | Cox Communications | 2011-10-11 16:58:21 |
| 98.177.176.51 | Cox Communications | 2011-12-04 02:45:33 |
| 98.178.156.217 | Cox Communications | 2011-10-20 18:43:51 |
| 98.182.43.192 | Cox Communications | 2011-11-03 00:51:24 |
| 98.184.182.150 | Cox Communications | 2011-10-12 14:46:50 |
| 98.186.160.254 | Cox Communications | 2011-11-19 03:47:31 |
| 98.190.41.24 | Cox Communications | 2011-10-31 01:08:55 |
| 98.192.248.18 | Comcast Cable Communications | 2011-11-13 18:36:28 |
| 98.192.250.222 | Comcast Cable Communications | 2011-11-04 17:42:43 |
| 98.193.123.181 | Comcast Cable Communications | 2011-10-13 18:47:17 |
| 98.195.188.87 | Comcast Cable Communications | 2011-10-19 01:31:30 |
| 98.196.112.91 | Comcast Cable Communications | 2011-11-11 01:53:31 |
| 98.196.146.176 | Comcast Cable Communications | 2011-11-19 00:15:40 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 98.197.112.105 | Comcast Cable Communications | 2011-11-11 22:12:04 |
| 98.197.49.1 | Comcast Cable Communications | 2011-10-29 17:35:33 |
| 98.198.120.253 | Comcast Cable Communications | 2011-10-16 01:54:34 |
| 98.199.40.37 | Comcast Cable Communications | 2011-11-17 23:59:22 |
| 98.20.3.63 | Windstream Communications | 2011-11-12 00:38:40 |
| 98.200.188.164 | Comcast Cable Communications | 2011-11-15 23:14:37 |
| 98.200.243.78 | Comcast Cable Communications | 2011-10-29 06:45:55 |
| 98.200.253.194 | Comcast Cable Communications | 2011-10-11 02:19:00 |
| 98.201.125.244 | Comcast Cable Communications | 2011-11-28 15:33:15 |
| 98.202.90.95 | Comcast Cable Communications | 2011-11-16 02:31:29 |
| 98.203.105.96 | Comcast Cable Communications | 2011-12-02 23:23:22 |
| 98.203.182.38 | Comcast Cable Communications | 2011-10-29 07:31:21 |
| 98.204.97.89 | Comcast Cable Communications | 2011-10-26 04:42:50 |
| 98.207.140.41 | Comcast Cable Communications | 2011-11-19 18:23:18 |
| 98.210.132.104 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 98.210.153.94 | Comcast Cable Communications | 2011-10-10 22:57:00 |
| 98.211.178.248 | Comcast Cable Communications | 2011-11-05 08:31:52 |
| 98.211.217.254 | Comcast Cable Communications | 2011-10-11 14:31:22 |
| 98.212.221.191 | Comcast Cable Communications | 2011-10-11 12:18:38 |
| 98.213.162.148 | Comcast Cable Communications | 2011-10-11 04:36:39 |
| 98.213.51.138 | Comcast Cable Communications | 2011-11-16 02:42:08 |
| 98.213.80.60 | Comcast Cable Communications | 2011-10-12 23:25:06 |
| 98.214.153.190 | Comcast Cable Communications | 2011-11-06 02:18:45 |
| 98.216.246.55 | Comcast Cable Communications | 2011-11-17 13:53:36 |
| 98.221.85.15 | Comcast Cable Communications | 2011-10-27 19:09:58 |
| 98.222.201.173 | Comcast Cable Communications | 2011-11-17 03:54:44 |
| 98.224.236.34 | Comcast Cable Communications | 2011-11-09 09:33:38 |
| 98.225.90.224 | Comcast Cable Communications | 2011-11-28 18:19:49 |
| 98.226.121.102 | Comcast Cable Communications | 2011-12-01 03:19:11 |
| 98.227.116.188 | Comcast Cable Communications | 2011-12-01 07:37:17 |
| 98.227.130.15 | Comcast Cable Communications | 2011-10-27 15:42:39 |
| 98.227.7.51 | Comcast Cable Communications | 2011-10-12 21:35:15 |
| 98.230.65.83 | Comcast Cable Communications | 2011-11-19 00:16:33 |
| 98.230.8.200 | Comcast Cable Communications | 2011-12-01 07:37:22 |
| 98.233.132.243 | Comcast Cable Communications | 2011-11-16 18:43:15 |
| 98.234.67.150 | Comcast Cable Communications | 2011-11-12 18:57:25 |
| 98.235.113.101 | Comcast Cable Communications | 2011-10-12 23:09:56 |
| 98.236.85.66 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 98.237.116.198 | Comcast Cable Communications | 2011-10-11 00:59:13 |
| 98.239.101.211 | Comcast Cable Communications | 2011-11-15 22:55:18 |
| 98.239.132.239 | Comcast Cable Communications | 2011-11-07 06:20:46 |
| 98.240.210.207 | Comcast Cable Communications | 2011-10-13 14:43:13 |
| 98.240.92.202 | Comcast Cable Communications | 2011-12-03 21:12:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 98.242.19.220 | Comcast Cable Communications | 2011-10-14 14:19:54 |
| 98.242.44.244 | Comcast Cable Communications | 2011-11-13 22:20:16 |
| 98.244.10.6 | Comcast Cable Communications | 2011-11-17 08:15:28 |
| 98.245.70.167 | Comcast Cable Communications | 2011-11-07 06:07:17 |
| 98.246.97.196 | Comcast Cable Communications | 2011-10-13 05:04:59 |
| 98.247.135.10 | Comcast Cable Communications | 2011-12-01 11:10:26 |
| 98.247.4.248 | Comcast Cable Communications | 2011-11-30 04:18:07 |
| 98.249.239.168 | Comcast Cable Communications | 2011-11-03 05:16:52 |
| 98.251.136.22 | Comcast Cable Communications | 2011-11-09 09:03:09 |
| 98.251.15.242 | Comcast Cable Communications | 2011-11-15 20:23:41 |
| 98.253.107.35 | Comcast Cable Communications | 2011-11-10 18:31:22 |
| 98.253.147.209 | Comcast Cable Communications | 2011-11-26 21:57:32 |
| 98.253.179.32 | Comcast Cable Communications | 2011-10-26 04:42:18 |
| 98.255.36.219 | Comcast Cable Communications | 2011-11-06 04:29:19 |
| 98.28.73.73 | Road Runner | 2011-12-01 23:26:22 |
| 98.64.55.84 | BellSouth.net | 2011-11-13 06:12:45 |
| 98.67.186.154 | BellSouth.net | 2011-10-28 15:15:02 |
| 98.71.59.12 | BellSouth.net | 2011-11-13 21:49:43 |
| 98.77.168.50 | BellSouth.net | 2011-11-30 08:05:13 |
| 98.89.54.141 | BellSouth.net | 2011-11-13 01:08:37 |
| 99.106.224.11 | AT&T Internet Services | 2011-10-26 14:34:18 |
| 99.129.154.173 | AT&T Internet Services | 2011-11-23 09:29:48 |
| 99.130.170.37 | AT&T Internet Services | 2011-11-17 01:15:19 |
| 99.139.49.42 | AT&T Internet Services | 2011-11-17 02:48:02 |
| 99.142.37.158 | AT&T Internet Services | 2011-10-29 17:35:33 |
| 99.145.169.99 | AT&T Internet Services | 2011-11-09 00:24:42 |
| 99.189.21.69 | AT&T Internet Services | 2011-10-10 22:59:52 |
| 99.194.34.88 | Digital Teleport | 2011-11-15 23:14:38 |
| 99.195.161.159 | Digital Teleport | 2011-10-11 02:53:32 |
| 99.33.248.112 | AT&T Internet Services | 2011-10-15 07:05:23 |
| 99.40.251.6 | AT&T Internet Services | 2011-11-09 03:46:15 |
| 99.51.152.222 | AT&T Internet Services | 2011-10-14 00:44:40 |
| 99.59.15.209 | AT&T Internet Services | 2011-12-01 10:03:34 |
| 99.61.138.211 | AT&T Internet Services | 2011-10-15 07:26:19 |
| 99.69.39.91 | AT&T Internet Services | 2011-11-24 16:09:19 |